**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
-------------------------------------------------------------x
                                            :
In re:                                      :  Chapter 11
                                            :
DEVONSHIRE PGA HOLDINGS, LLC,               :  Case No. 13-12460 (_____)
et al.,¹                                    :
                                            :  (Joint Administration Pending)
                                            :
Debtors.                                    :
                                            :
-------------------------------------------------------------x
```

**<u>CREDITOR MATRIX</u>**

Dated: September 19, 2013          YOUNG CONAWAY STARGATT & TAYLOR, LLP
       Wilmington, Delaware

*/s/ M. Blake Cleary*
M. Blake Cleary (No. 3614)
Sean M. Beach (No. 4070)
Robert F. Poppiti, Jr. (No. 5052)
Justin P. Duda (No. 5478)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253

Proposed Counsel for the Debtors

---

[1]  The Debtors in these chapter 11 cases, along with the last four (4) digits of their taxpayer identification numbers, are: Devonshire PGA Holdings, LLC (2843), Devonshire at PGA National, LLC (2904), Chatsworth at PGA National, LLC (3412) and Chatsworth PGA Properties, LLC (3472).  The mailing address of each of the Debtors, solely for purposes of notices and communications, is 350 Devonshire Way, Palm Beach Garden, FL 33418.

A PLUS ICE, INC.
512 N G ST
LAKE WORTH, FL  33460

ACTION BINGO SUPPLIES INC
3600 NW 2ND COURT
BOCA RATON, FL  33431-5803

ADAMS, JAMES
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418


ADAMS, PHILIP

ADVANCED ANSWERS ON DEMAND
11575 HERON BAY BLVD.
SUITE 200
CORAL SPRINGS, FL  33076

ADVANCED PEST CONTROL INC.
375 CHURCH ST
NEWINGTON, CT  06111


AIRD, CHRISTOPHER
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

AIRGAS USA, LLC
1601 FLORIDA AVE
PANAMA CITY, FL  32405

AIR-REF CO. INC.
2703 N OLD DIXIE HWY
DELRAY BEACH, FL  33483


AL PACKER FORD LINCOLN INC
1530 N MILITARY TRL
WEST PALM BEACH, FL  33409

ALCEMA, EDITTE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

ALFONSO


ALL SOUTH ELECTRONICS INC.
3980 AIRPORT RD
BOCA RATON, FL  33431

ALSCO
238 MEDFORD CT
MANALAPAN TOWNSHIP, NJ  07726

ALTIDOR, JEAN
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418


ALVAREZ, GILBERTO
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

AM PM MAILING SERVICE INC
805 MANATEE AVE W
BRADENTON, FL  34205

AMBIUS INC.
5911 SW 39TH AVE
FT. LAUDERDALE, FL


AMERICAN QUALITY FOODS
353 BANNER FARM RD
MILLS RIVER, NC  28759

AMSAN FLORIDA LLC
3031 N ANDREWS AVE EXT
POMPANO BEACH, FL  33064

ANDERSON, MARIE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

ANDERSON, SHERINE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

ANDRE, LUCIZE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

ANDREW R NOBLE
3401 PGA BLVD #500
WEST PALM BEACH, FL  33410

ANSKY, MORTON
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

ANTOINE, AUNISE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

ANTOINE, JOSUE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

ARAMARK AUS FLORIDA GROUP
1101 MARKET STREET
PHILADELPHIA, PA  19107

ARIAS, ANA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

ASTIGARRAGA DAVIS MULLINS
TRIMONT V. DEVONSHIRE, ET. AL.
GREGORY S. GROSSMAN, ESQ.
701 BRICKELL AVENUE, 16TH FLOOR
MIAMI, FL  33131

AT&T 1000-732-8635
NATIONAL BUSINESS SERVICES
P.O. BOX 6463
CAROL STREAM, IL  60197-9004

AT&T 1001-145-0656
NATIONAL BUSINESS SERVICES
P.O. BOX 6463
CAROL STREAM, IL  60197-9004

AT&T 1001-146-5126
NATIONAL BUSINESS SERVICES
P.O. BOX 6463
CAROL STREAM, IL  60197-9004

AT&T 561 622-3448 392 0459
NATIONAL BUSINESS SERVICES
P.O. BOX 6463
CAROL STREAM, IL  60197-9004

AT&T 561 626 0450 001 0459
NATIONAL BUSINESS SERVICES
P.O. BOX 6463
CAROL STREAM, IL  60197-9004

AT&T 561 627-1687 226 0453
NATIONAL BUSINESS SERVICES
P.O. BOX 6463
CAROL STREAM, IL  60197-9004

AT&T 561 694-9210 663 0459
NATIONAL BUSINESS SERVICES
P.O. BOX 6463
CAROL STREAM, IL  60197-9004

AT&T 561 776-6138 015 0450
NATIONAL BUSINESS SERVICES
P.O. BOX 6463
CAROL STREAM, IL  60197-9004

AT&T CLUB SERVICE
208 S AKARD ST
DALLAS, TX  75202

AT&T CLUB SERVICE
NATIONAL BUSINESS SERVICES
P.O. BOX 6463
CAROL STREAM, IL  60197-9004

AT&T MOBILITY
NATIONAL BUSINESS SERVICES
P.O. BOX 6463
CAROL STREAM, IL  60197-9004

AUGUSTIN, CECILE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

AUNE, JACOB
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

BAIJNAUTH, BIBI FAZEELA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

BAILEY, SHIRLEY

BAKER, KERRISHA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

BANK OF AMERICA
100 N. TRYON ST.
CHARLOTTE, NC  28255

BANK OF AMERICA
6261 PGA BLVD
PALM BEACH GARDENS, FL  33418

BAQIR SYED M.D.
210 JUPITER LAKES BLVD #4105
JUPITER, FL  33458

BARNETT, VETA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

BARR, DIANA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

BARRON, JAMES WILLIAM
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

BASS, ZULLY
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

BAZARD, WILDADE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

BEACON TRANSPORTATION INC
2604 WABASH DR
WEST PALM BEACH, FL  33410

BEAUBRUN, MACKENSON
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

BEAUGER, MARIE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

BELMONT, THOMAS T.
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

BERGER SINGERMAN
TRIMONT V. DEVONSHIRE, ET. AL.
ANTHONY J. CARRIUOLO, ESQ.
ANDREW M. HINKES, ESQ.
350 EAST LAS OLAS BLVD., SUITE
1000
FT. LAUDERDALE, FL  33301

BERKAUZER, THERESE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

BESWICK, MESHEMA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

BETTAG, JOE

BIGGS, CALLEEN
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

BINGHAM MCCUTCHEN LLP
TRIMONT V. DEVONSHIRE, ET. AL.
TODD B. MARCUS, ESQ.
399 PARK AVENUE
NEW YORK, NY  10022-4689

BLANC, AMOSE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

BLANC, BEVERLY
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

BLOCH, MICHAEL
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

BOBBITT, PITTENGER & COMPANY
1605 MAIN ST
STE 1010
SARASOTA, FL  34236

BOCA FREEZE, INC.
8887 SONOMA LAKE BLVD
OAKLAND PARK, FL  33334

BORDEN DAIRY COMPANY
308 AVENUE G SW
WINTER HAVEN, FL  33880

BORES, WILLIAM MARTIN
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

BOSSICOT, KARL ALEX
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

BRIGGS HEALTHCARE
399 9TH STREET NORTH
NAPLES , FL  34102

BROWARD MEDICAL LAB
181 W PROSPECT RD
OAKLAND PARK, FL  33309

BROWARD MEDICAL SUPPLY
1533 SW 1ST WAY
SUITE # F19
DEERFIELD BEACH, FL  33441

BROWN, CAROLINE ANN
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

BROWN'S INTERIOR DESIGN
4501 NORTH FEDERAL HIGHWAY
BOCA RATON, FL  33431

BROZ JR, JOHN
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

BUDDE, MARIA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

BUDDY MORROW PRODUCTIONS,
INC
5415 LAKE HOWELL RD.
#224
WINTER PARK , FL  32792

BUISSERETH, MARIE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

BURGESS, ANITA JOY

BURKE, DORNETT
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

BUYEFFICIENT
120 VANTIS
SUITE 310
ALISO VIEJO, CA  92656

CA CAPITAL, LLC
C/O SHP SENIOR LIVING SERVICES,
LLC
2701 N. ROCKY POINT DR., SUITE
1160
TAMPA, FL  33607

CADET, YOLETTE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

CALVO, SURAIMA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

CANIDATE, THOMAS
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

CANON SOLUTIONS
ONE CANON PARK
MELVILLE, NY  11747

CAPRE, LAFORTUNE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

CAREERSUSA INC
6501 CONGRESS AVE
SUITE 200
BOCA RATON, FL  33487

CARRIER FLORIDA
2000 PARK OPAKS AVE
ORLANDO, FL  32808

CAVIEDES, NIDIA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

CAVIGLIANO-JOHNSON, DORE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

CENTERS FOR MEDICARE AND
MEDICAID SERVICES (CMS)
7500 SECURITY BOULEVARD
BALTIMORE, MD  21244

CENTERS FOR MEDICARE AND
MEDICAID SERVICES (CMS)
DIVISION OF ACCOUNTING
PO BOX 7520
BALTIMORE, MD  21207-0520

CHALFANT, ALINA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

CHAN, CHINGFONG
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

CHARLES, FITZGERALD
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

CHARLES, NADIGE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

CHENEY BROTHERS, INC.
1 CHENEY WAY
RIVIERA BEACH, FL  33404

CHIUSANO, LAURA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

CHIUSANO, LAURA - PETTY CASH
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

CINTAS DOCUMENT MANAGEMENT
14350 NW 56TH CT # 109
OPA LOCKA, FL  33054

CINTAS DOCUMENT MANAGEMENT
6800 CINTAS BLVD
CINCINNATI, OH  45262

CITATION COMMUNICATIONS INC
1855 INDIAN RD
WEST PALM BEACH, FL  33409

CLERK OF COURT

COD & CAPERS SEAFOOD CORP
1201 U.S. HIGHWAY ONE
SUITE 47
NORTH PALM BEACH, FL  33408

COIMIN, MITCHELL
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

COLIA, BRUNO T.
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

COLIMON, MARIE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

COLLINS FISH AND SEAFOOD, INC.
328 NE 70TH ST
MIAMI, FL  33138

COMCAST INC (CLUBHOUSE
DEVONSHIRE)
1 COMCAST CENTER
PHILADELPHIA, PA  19103

COMCAST INC (DEVONSHIRE WAY)
1 COMCAST CENTER
PHILADELPHIA, PA  19103

COMCAST SPOTLIGHT
1 COMCAST CENTER
PHILADELPHIA, PA  19103

COMMERCIAL COOLING CONCEPTS
116 REED RD
LAKE PARK, FL  33403

COMMERCIAL LAUNDRY EQUIP. CO.
1114 53RD COURT SO.
WEST PALM BEACH, FL  33407

COOKE, DELORES
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

CORE PEST CONTROL INC
15739 73RD TER N
WEST PALM BEACH, FL  33418

CORTES, EVELYN
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

COULSON, ELIZABETH
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

CPT OF SOUTH FLORIDA INC.
2699 STIRLING ROAD, SUITE A101
FT. LAUDERDALE, FL  33312

CRAIG E. ANDERSON
1900 PURDY AVENUE
APARTMENT 2002
MIAMI BEACH, FL  33129

CRAIG E. ANDERSON
C/O SHP ASSET MANAGEMENT, LLC
630 FIFTH AVE, 29TH FLOOR
NEW YORK, NY  10011

CREATIVE COMMUNICATIONS
50 BROADWAY
NEW YORK, NY  10004

CREATIVE COMMUNICATIONS
703 SW 75TH ST APT 104
GAINESVILLE, FL  32607

CRYSTAL SPRINGS

CULLIGAN OF FLORIDA
2101 W LANDSTREET RD
ORLANDO, FL  32809

DALY, JOHN

DAMACOE CONST. & ROOFING
13807 CALLINGTON DRIVE
WEST PALM BEACH, FL  33414

DANIEL, SEDRICK B.
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

DANIEL, WILMY
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

DAYMARK FOOD SAFETY SYSTEMS
12830 S DIXIE HIGHWAY
BOWLING GREEN, OH  43402

DE LAGE LANDEN FINANCIAL SERVI
111 OLD EAGLE SCHOOL ROAD
WAYNE, PA  19087-1453

DELAWARE ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
CARVEL STATE OFFICE BLDG.
820 N. FRENCH ST.
WILMINGTON, DE  19801

DELAWARE DIVISION OF REVENUE
20653 DUPONT BLVD
STE 2
GEORGETOWN, DE  19947

DELAWARE DIVISION OF REVENUE
540 S DUPONT HIGHWAY
DOVER, DE  19901

DELAWARE DIVISION OF REVENUE
820 N FRENCH ST
WILMINGTON, DE  19801

DELAWARE SECRETARY OF
TREASURY
ATTN: CHIP FLOWERS
820 SILVER LAKE BLVD, SUITE 100
DOVER, DE  19904

DELGADO, YEHYN
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

DEMOSTHENE, ERNST
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

DERIVERA, LINDA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

DEROSA, NICHOLAS
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

DESINORD, ULENER
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

DEVLIAS, CARLENE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

DIAZ, LATIA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

DIGIOVANNA, ANTHONY JOSE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

DIRECT SUPPLY EQUIPMENT INC
6767 N INDUSTRIAL RD
MILWAUKEE, WI  53223

DIRECTV
2230 E. IMPERIAL HWY
EL SEGUNDO, CA  90245

DIXON, JUNE WILLIAMS
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

DLA PIPER, LLP (US)
COUNSEL TO ELP WEST PALM, LLC
ATTN: R. CRAIG MARTIN
919 NORTH MARKET STREET
SUITE 1500
WILMINGTON, DE  19801

DLA PIPER, LLP (US)
COUNSEL TO ELP WEST PALM, LLC
THOMAS R. CALIFANO, ESQ.
GABRIELLA L. ZBOROVSKY, ESQ.
1251 AVENUE OF THE AMERICAS,
27TH FL
NEW YORK, NY  10020

DOMINIQUE, EPHITESE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

DOOLITTLE, SHARON
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

DOREEN CAVIGLIANO
C/O CHATSWORTH AT PGA
NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

DORISMOND, BRENIA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

DORVAL, SONY
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

DORVIL, BERNADINE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

DORVILUS, ESCART
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

DOWE, NEMBHARD DEHANEY
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

DOWNS, FLORENCE

DREW, CHRISTOPHER
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

DU-ALL SEWER & DRAIN SERVICE
509 S. H STREET
LAKE WORTH, FL  33460

DUBOIS, EVIE FORESTAL
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

DUPERON, MERILIA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

DURALUS, MARIE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

DURASSAINT, REYNETH
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

DYCE, CAROLINE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

ECCOLAB GROUP CORP.
8370 W. FLAGLER STREET #216
MIAMI, FL  33144-2038

ECOLAB INC.
370 N. WABASHA STREET
# 100
ST. PAUL, MN  55102

ECW COMPUTERS INC.
450 FAIRWAY DR STE 103
DEERFIELD BEACH, FL  33441

ECW COMPUTERS INC.
4801 LINTON BLVD. #11A
DELRAY BEACH, FL  33445

EDDEN FAMILY "IMPACT" (EFI)
6595 51ST AVE
VERO BEACH, FL  32967-5316

EDWARD DON & COMPANY INC
9801 ADAM DON PKWY
WOODRIDGE, IL  60517

ELIE, VIERGELIA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

ELLINGTON, CARL
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

ELP WEST PALM, LLC
ATTN: DAVID WATSON
701 MAIDEN CHOICE LANE
BALTIMORE, MD  21228

EMAC MUSIC PRODUCTIONS INC
1498 SW 1ST ST
BOCA RATON, FL  33486

ENLIGHT COMMUNICATIONS, INC.
10111 NW 53RD ST
SUNRISE, FL

ERICK PIANO SERVICE, LLC
719 LORI DR.
BLDG. 19 - SUITE #308
PALM SPRINGS, FL  33461

ERNESTON & SONS, INC.
1220 ORTEGA RD
WEST PALM BEACH, FL  33405

ESA (EMPLOYMENT SCREENING)
8010 BLUE ASH ROAD
CINCINNATI, OH  45236

ESSEX SALES & SERVICES INC
165 NE SAGAMORE TER
PORT SAINT LUCIE, FL  34983-1287

EVANS, VALERIE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

FAIRFAX PUBLISHING COMPANY
5 BAYBERRY DR
ORMOND BEACH, FL

FAUSTIN, LOURDES M.
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

FAUSTIN, NATHAN
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

FAVOLE, KIMBERLY
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

FEDERAL EXPRESS CORP (2415-607
3610 HACKS CROSS RD
MEMPHIS, TN  38125

FEDERAL EXPRESS INC(2370-1933-
3875 AIRWAYS
MODULE H3
DEPT 4634
MEMPHIS, TN  38116

FERGUSON, DEGREGORY
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

FERNANDEZ, AMBI SAMUEL
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

FINE FOODS
2505 JOHN P LYONS LN
HALLANDALE BEACH, FL  33009

FIRST REPUBLIC
101 PINE ST
SAN FRANCISCO, CA  94111

FLEURY, SUSAN
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

FLORAL GARDENS & GIFTS
7100 FAIRWAY DR #38
PALM BEACH GARDENS, FL  33418

FLORIDA AGENCY FOR HEALTH
CARE ADMINISTRATION
2727 MAHAN DRIVE
TALLAHASSEE, FL  32308

FLORIDA ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
THE CAPITOL
PL 01
TALLAHASSEE, FL  32399-1050

FLORIDA DEPARTMENT OF
FINANCIAL SERVICES
ATTN: ROBERT V. ELIAS AND
TIMOTHY L. NEWHALL
DIVISION OF REHABILITATION AND
LIQUIDATION
2020 CAPITAL CIRCLE SOUTHEAST,
SUITE 301
TALLAHASSEE, FL  32301

FLORIDA DEPARTMENT OF
FINANCIAL SERVICES
TRIMONT V. DEVONSHIRE, ET. AL.
ATTN: ROBERT V. ELIAS AND
TIMOTHY L. NEWHALL
DIVISION OF REHABILITATION AND
LIQUIDATION
2020 CAPITAL CIRCLE SOUTHEAST,
SUITE 301
TALLAHASSEE, FL  32301

FLORIDA DEPT OF REVENUE
104 CARLTON BLDG
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0100

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST.
TALLAHASSEE, FL  32399-0125

FLORIDA ENVIROMENTAL SYSTEMS
585 SE SAINT LUCIE BOULEVARD
STUART, FL  34996

FLORIDA OFFICE OF INSURANCE
REGULATION
200 EAST GAINES STREET
TALLAHASSEE, FL  32399-0305

FLORIDA PAVERS, INC.
6401 E ROGERS CIR
STE #2
BOCA RATON, FL  33487

FLORIDA POWER & LIGHT INC.
9250 WEST FLAGLER ST.
MIAMI, FL  33174

FLORIDA POWER & LIGHT INC. (347 H
9250 WEST FLAGLER ST.
MIAMI, FL  33174

FLOWER KINGDOM INC
4410 NORTHLAKE BLVD
PALM BEACH GARDENS, FL  33410

FORBES, NICOLE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL  33418

FORESTAL, LUBIN
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

FOWLER WHITE BOGGS, P.A.
TRIMONT V. DEVONSHIRE, ET. AL.
KENDRA LOAR GAUGUSH, ESQ.
P.O. BOX 1438
TAMPA, FL 33601

FPL ENERGY SERVICES INC
ATTN: PPC ROOM 2420
9250 WEST FLAGLER ST.
MIAMI, FL 33174

FPL ENERGY SERVICES INC.
100 W MEXITILI ST
MONTEZUMA, KS 67867

FRANCOIS, SAOUDE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL 33418

FRASER, SHONDEL
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS, FL 33418

FUTURE HORIZONS, INC.
721 W. ABRAM STREET
ARLINGTON, TX 76013

G4S SECURE SOLUTIONS INC
11360 NORTH JOG ROAD
PALM BEACH GARDENS, FL 33418

GARBACEA, IOANA LUMINITA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL 33418

GARCIA, CHRISTOPHER
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL 33418

GEORGE, GILBERT
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL 33418

GEORGES, ISELA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL 33418

GERBINO, PATRICIA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL 33418

GERVELUS, ILEUS
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL 33418

GFS - FLORIDA DIVISION
1300 GEZON PARKWAY SW
WYOMING, MI 49509

GILLESPIE, PAULINE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL 33418

GLEZIL, DENISE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL 33418

GOLD COAST LINEN LLC
1811 N DIXIE HWY
WEST PALM BEACH, FL 33407

GOLDSMITH & GROUT, PA
2160 N PARK AVE
WINTER PARK, FL 32789

GOLDSTEIN, FRED

GONZALES, DENISE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL 33418

GOURMET RESOURCE, INC.
3535 NW 33RD ST
MIAMI, FL 33142

GRAINGER INC
100 GRAINGER PARKWAY
LAKE FOREST, IL

GRANVILLE, PAULINE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

GREEN, JEREMY
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

GREENBERG TRAURIG, P.A.
TRIMONT V. DEVONSHIRE, ET. AL.
GARY M. DUNKEL, ESQUIRE
777 SOUTH FLAGLER DRIVE, SUITE
300E
WEST PALM BEACH, FL  33401

GREENWOOD, XIOMARA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

GRIFFIN, DWAYNE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

GRODENSKY, HARVEY
BOCA RATON, FL  33434

GUIRAND, MARIE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

GULNAC, EVELYN
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

GUTIERREZ, ELA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

HANDLER, DANIEL H.

HANGMAN CORPORATION
210 BRAND LANE
STAFFORD, TX  77477

HARLEY, SIERRA M.
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

HD SUPPLY FACILITY MAINT
10641 SCRIPPS SUMMIT CT
SAN DIEGO, CA92131

HENRY, FREDEL
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

HENRY, JULIET ERICA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

HERARD, GUY
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

HERNANDEZ, FRANSUA ROSAD
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

HINOJOSA, SOFIA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

HJSI DEVONSHIRE II, LLC
C/O HJ SIMS INVESTMENTS, LLC
ATTN: R. JEFFERY SANDS
2150 POST ROAD, SUITE 301
FAIRFIELD, CT  06824

HJSI DEVONSHIRE, LLC
ADMINISTRATIVE AGENT TO HJSI
DEVONSHIRE II, LLC
C/O HJ SIMS INVESTMENTS, LLC
ATTN: R. JEFFERY SANDS
2150 POST ROAD, SUITE 301
FAIRFIELD, CT  06824

HOLLAND & KNIGHT
TRIMONT V. DEVONSHIRE, ET. AL.
SCOTT NEWMAN, ESQ.
222 LAKEVIEW AVENUE, SUITE 1000
WEST PALM BEACH, FL  33401

HOLSENDORFF, CHARLOTTE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

HOWARD, JESSICA K.
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

HOWELL, DAVID A.

HUBBARD, BREUNNICA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

HUDSON, JOHN C. JR

HURRICANE TOWEL SUPPLY INC
688 NE 40TH CT
OAKLAND PARK, FL  33334

HUSAIN, RAJCOOMARIE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

HYCHE, PATRICIA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

HYLTON, ELAIN MAY
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

INNOCENT, MYRIAM
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY
OPERATION
2970 MARKET STREET
PHILADELPHIA, PA  19104

INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
OGDEN, UT  84201

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA  19114

INTERNATIONAL CARPET
&UPHOLSTER
5352 WASHINGTON ROAD
DELRAY BEACH, FL  33484-8161

ISOPHE, LEVOYEL
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

IVANS (DDE ACCESS) INC
1455 E PUTNAM AVE
OLD GREENWICH, CT  6870

J.M.B. REPAIRS, INC.
3574 CORONA ST
LAKE WORTH, FL  33461

JABLONSKI, SARAH
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

JABLONSKI, THOMAS
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

JACK T. SCALISI-APPLE CORE INC
2045 SPAFFORD AVENUE
WEST PALM BEACH, FL  33409

JAMES, MYRNA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

JEAN, GRACIEUSE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

JEAN, ISEMENE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

JEAN, LUNIE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

JEAN, MIKERLINE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

JEAN-DENIS, JEAN V.
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

JEROME, MICHEL
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

JL WATER & COFFEE SERVICES, INC
13833 WELLINGTON TRACE
WELLINGTON, FL  33414

JOHNSON, ILKA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

JOHNSON, MAIZELYN
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

JOHNSON, SHAUNNA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

JOHNSON, WILLIAM
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

JOHNSTONE SUPPLY INC
ATTN: DEWIGHT WALLACE
11632 NE AINSWORTH CIRCLE
PORTLAND, OR  97220

JONES, JACQUELINE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

JONES, MILLICENT
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

JOSEPH, LOUIS
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

JULCEUS, YRLANDE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

JULES, JEAN
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

JULIEN, MARIE M
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

JUPITER PLUMBING SERVICES, INC.
16 ALFRED ST
JUPITER, FL  33477

KAN, ALAN

KANDEL, JACQUELINE E
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

KANE, CINDY
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

KCI USA
12930 INTERSTATE HWY 10 WEST
SAN ANTONIO, TX  78249

KENZY HOLDINGS LLC
4368 NORTHLAKE BLVD
PALM BEACH GARDENS, FL  33410

KINANE CORPORATION
310 DENVER AVE
STUART, FL  34994

KING, CAROL
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

KING, ROBIN
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

KNEAD BREAD

KNIGHT ELECTRIC CO., INC.
2610 OLD OKEECHOBEE RD
WEST PALM BEACH, FL  33409

KRAUZA, LAURA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

KRETZER PIANO COMPANY
240 W INDIANTOWN RD
JUPITER, FL  33458

LAGRECA, ILSE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

LAGUER, MARIA ELENA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

LAGUERRE, MICHEAL
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

LATHAM & WATKINS LLP
TRIMONT V. DEVONSHIRE, ET. AL.
ROBERT MALIONEK, ESQ.
BLAKE DENTON, ESQ.
885 THIRD AVENUE, SUITE 1000
NEW YORK, NY  10022-4834

LATORTUE, YVROSE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

LAUREN Y

LAW OFFICE OF GARY D. FIELDS
TRIMONT V. DEVONSHIRE, ET. AL.
GARY D. FIELDS, ESQUIRE
4440 PGA BOULEVARD, SUITE 308
PALM BEACH GARDENS, FL  33410-
6541

LAWSON, HILLARY MAUREEN
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

LEASEHAWK, LLC BIN #920052
15211 N KIERLAND BLVD #300
SCOTTSDALE, AZ  85259

LEVITT, DOROTHY
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

LIBERTY REHAB SERVICES, LLC
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

LIFESAFETY SOLUTIONS
725 FLORIDA A1A ALT
JUPITER, FL  33477

LINES, DUSTIN
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

LOPEZ, KARLA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

LOPEZ, OSCAR
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

LOUIS, BERTHIER
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

LOUIS, IMMACULA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

LOVETT, DELORES KATRINA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

LOWNDES, DROSDICK, DOSTER,
KANTOR & REED, P.A
COUNSEL TO HJSI DEVONSHIRE II,
LLC
ATTN: JOHN D. RUFFIER
450 SOUTH ORANGE AVENUE
SUITE 200
ORLANDO, FL 32801-3344

LUCADAMO, FRANK
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

LUND, PAUL
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

LUTZ, THOMAS C
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

MACK, CACHET
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

MACLACHLAN, RYAN
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

MAKO POOLS, INC.
GREENACRES CITY
LAKE WORTH, FL  33463

MALANGA, IRENE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

MALANGA, LARRY
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

MANGIARDI, GLENNA ANN
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

MARCELIN, GINETTE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

MARCONE

MARK'S PLUMBING PARTS INC
3312 RAMONA DR
FORT WORTH, TX  76116

MARTIN, ROBERT E.
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

MARTINO, ROSEMIE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

MARTINS, SERGIO
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

MASS, WENDY
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

MAZZUKI MEDIA, INC
1004 18TH ST W
BRADENTON, FL  34205

MAZZUKI MEDIA, INC
ATTN: MARK J. MAZZUKI
1809 10TH AVE W
BRADENTON, FL  34205

MCARTHUR, ANGELA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

MCDONALD HOPKINS, LLC
TRIMONT V. DEVONSHIRE, ET. AL.
ALAN M. BURGER, ESQ.
JOHN T. METZGER, ESQ.
505 S. FLAGLER DRIVE, SUITE 300
WEST PALM BEACH, FL  33401

MCELROY, SANDRA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS, FL  33418

MCINNIS, DELORIS
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

MCKAY, DIRK JAMES
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

MCKEE, AMANDA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

MCKESSON MEDICAL-SURGICAL
INC.
1257 PARK AVE
NEW YORK, NY  10029

MCKESSON MEDICAL-SURGICAL
INC.
2528 N ANDREWS AVENUE EXT
POMPANO BEACH, FL  33064

MCLEAN, KARLENE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

MCNAMEE, VALERIE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

MCNISH, MICHELLE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

MCWHORTER, LES

MEDEXPRESS URGENT CARE OF BOY
1751 EARL CORE ROAD
MORGANTOWN, WV  26505

MEDEXPRESS URGENT CARE OF BOY
7593 BOYNTON BEACH BLVD
STE 190
BOYNTON BEACH, FL  33437

MEDICAL PARTS SOURCE INC
1850 PORTER LAKE DR
STE 101
SARASOTA, FL  34240

MEDLINE INDUSTRIES, INC.
6609 WAVERLY LN
LAKE WORTH, FL  33467

MED-PAT & INN-PHONE
31 RIORDAN PLACE
SHREWSBURY, NJ  7702

MEDSTAR MEDICAL INC.
3801 CORPOREX PARK DRIVE
TAMPA, FL  33619

MERCADO JR, MARIO
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

MERILIEN, INOREL
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

MERRITT MUSIC, INC.
2275 N COURTENAY PKWY
MERRITT ISLAND, FL  32953-4294

MERVEILLE, VINETTE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

MICHAEL, ELIZABETH B.
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

MIKOSCH, JAY
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

MILLENIUM VENDING, INC
1891 CHURCH STREET
WEST PALM BEACH, FL  33409

MILLER, CHARQUILLE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

MILLER, ELAINE MAY
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

MILLER, KASON
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

MK MARKETING INC
3186 HOYLAKE ROAD
LAKE WORTH, FL  33467

MONDESIR-PIERRE, MARIE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

MORRIS, CHRISTINE THERES
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

MORRIS, JANET DELORES
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

MORRIS, MARILYN SCHINDLE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

MOSKOVIC, CARL

MUSCLE & WRENCH FITNESS EQUIP
1301 W COPANS RD
#11
POMPANO BEACH , FL  33064

MUSICK, MICHELLE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

NARINE, STEPHANIE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

NETWORK SERVICES COMPANY
1100 EAST WOODFIELD ROAD
SCHAUMBURG, IL  60173

NICKOWAL, JON

NORTH STAR SEAFOOD, INC.
2213 NW 30TH PL
#7A
POMPANO BEACH, FL  33069-1026

NUSTEP, INC
5111 VENTURE DRIVE
SUITE 1
ANN ARBOR, MI  48108

OCEAN, DAVIDSON
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

OCORO, ALFONZO
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

OFFICE DEPOT
6600 N MILITARY TRAIL
BOCA RATON, FL  33496

OFFICE DEPOT
6600 N MILITARY TRAIL
BOCA RATON, FL  33496

OFFICE OF THE ATTORNEY
GENERAL
ATTN: ERIC H. HOLDER, JR., ESQ.
US DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

OFFICE OF THE U.S. TRUSTEE
ATTN: JULIET M. SARKESSIAN, ESQ.
J. CALEB BOGGS FEDERAL BUILDING
844 KING STREET, SUITE 2207 -
LOCKBOX #35
WILMINGTON, DE  19801

OLIVER, JESSICA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

OMNICARE, INC.
1600 RIVERCENTER
1
COVINGTON, KY  41011

ON WHEELS TRANSPORT, INC.
3700 GEORGIA AVE
WEST PALM BEACH, FL  33405

OSPINA, MARIA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

OTIS ELEVATOR INC
1 FARM SPRINGS RD
FARMINGTON, CT  06032

OTT, ASHLEY
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

PADIN, SYBELL
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

PAK MAIL CENTER INC
173 S. HAVANA ST
STE. 600
CENTENNIAL, CO  80112

PALM BEACH GARDENS MED
CENTER
ATTN: SINGH YUVRAJ, MD
3360 BURNS RD
PALM BEACH GARDENS, FL  33410

PALM BEACH ORTHOPAEDIC
INSTITUTE
2055 MILITARY TRAIL
JUPITER, FL  33458

PALM BEACH PLAYERS, LLC
319 DOVER A
WEST PALM BEACH, FL  33417

PALM BEACH POST INC
2751 S DIXIE HIGHWAY
WEST PALM BEACH, FL  33405

PALMER, JULIE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

PALMER, SYLVIA C
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

PALMETER, ELAINE SUSAN
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

PARKER, ILEEN
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

PELICAN

PENNINGTON, MARY
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

PEPSI-COLA INC
700 ANDERSON HILL ROAD
PURCHASE, NY  10577

PERKOSKI, THEODORE J.

PERRY, JENNIFER
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

PERSONAL TOUCH SALON
MANAGEMENT
1254 W 68TH ST
HIALEAH, FL  33014

PERSONAL TOUCH SALON
MANAGEMENT
P.O. BOX 70337
FT. LAUDERDALE, FL  33308

PERTEE, TERRI
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

PETROFF, DAVID
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

PGA NATIONAL COMMERCE PARK
350 HIATT DR
WEST PALM BEACH, FL  33418

PGA NATIONAL GOLF & SPORTS CLU
100 AVENUE OF THE CHAMPIONS
PALM BEACH GARDENS, FL  33418

PIERRE, ALINE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

PIERRE, MARIE GRACE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

PIERRE-LOUIS, JOCELYNE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

PITNEY BOWES PURCHASE POWER
1 ELMCROFT ROAD
STAMFORD, CT  06926

PLATEL, JULIETTE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

POMERANZ, ANGELA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

POMPEO, MARY JO
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

PORTABLE MEDICAL DIAGNOSTICS,
INC.
8140 BELVEDERE RD
WEST PALM BEACH, FL  33411

POS SUPPLY SOLUTIONS, INC.
310 ANDOVER STREET
DANVERS, MA  01923

POWELL, MELLECIA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

PPG
ONE PPG PLACE
PITTSBURGH, PA  15272

PROFESSIONAL IMAGES OF PALM BE
1220 U.S. HIGHWAY 1
SUITE A
NORTH PALM BEACH, FL  33408

QUINONEZ, NESTOR
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

QUIRKE, BRYAN
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

RAGONESE, LAUREN
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

RAMIREZ-CASAS, JANE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

RAULLI, MIMI

REAGAN, DEBORAH
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

REBHANDL JR., PETER
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

RED HAWK FIRE & SECURITY
BOCA CENTER TOWER II
5100 TOWN CENTER CIRCLE
SUITE 350
BOCA RATON, FL  33486

REDILEARNING, CORP
4800 N FEDERAL HIGHWAY
SUITE 300 B
BOCA RATON, FL  33431

REDLER, ANNE MARIE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

REINGRUBER & COMPANY, PA CORP.
100 2ND AVE S # 300S
ST. PETERSBURG, FL  33701

RENE, PHALUMA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

RICH, PAULA A.
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

RICHARDS, BEVERLY
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

RILEY, COREEN
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

ROBERTSON, MICHAEL
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

RODNEY, BETTY
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

ROGER ROSSI MUSIC
2121 SW OLYMPIC CLUB TER
PALM CITY, FL  34990

ROSIER, FELISENA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

ROY'S STAFFING INC
15615 EASTBOURN DR
ODESSA, FL  33556

RUFFO, MELANIE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

S & S WORLDWIDE, INC.
350 WEST 2500 NORTH
LOGAN, UT  84341

S1-DEVONSHIRE LLC
TRIMONT V. DEVONSHIRE, ET. AL.
C/O SPECTRUM GROUP
MANAGEMENT
ATTN: JEFFREY A. SCHAFFER
1250 BROADWAY, 19TH FLOOR
NEW YORK, NY  10001

SAFFRAN, BARBARA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

SAINT FLEUR, BEAUDY
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

SAMMONS PRESTON
1000 REMINGTON BLVD.
SUITE 210
BOLINGBROOK, IL

SANDS, JERRY

SANDY ROSS INC.
ATTN: SCHWARTZ SANDY
22016 AQUA COURT
BOCA RATON, FL  33428

SAPP, KENDRA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

SAUCEDO, JULIO CESAR
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

SCAFATI, GUY

SCHOFIELD, CHARLA

SCHOLES, WILLIAM T
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

S-DEVONSHIRE, LLC
TRIMONT V. DEVONSHIRE, ET. AL.
C/O SPECTRUM GROUP
MANAGEMENT
ATTN: JEFFREY A. SCHAFFER
1250 BROADWAY, 19TH FLOOR
NEW YORK, NY  10001

SEABREEZE PUBLICATIONS INC
1102 W INDIANTOWN ROAD
JUPITER, FL  33458-6813

SEACOAST EMBROIDERY INC
5893 S CONGRESS AVE
LANTANA, FL  33462

SEACOAST UTILITY AUTHORITY
18260 OAK PARK DR
ABINGDON, VA  24210

SEACOAST UTILITY AUTHORITY
4200 HOOD ROAD
PALM BEACH GARDENS, FL  33410

SEACOAST UTILITY AUTHORITY (000
4200 HOOD ROAD
PALM BEACH GARDENS, FL  33410

SEACOAST UTILITY AUTHORITY (570
4200 HOOD ROAD
PALM BEACH GARDENS, FL  33410

SEARS COMMERCIAL INC
C/O SEARS HOLDINGS
MANAGEMENT CORP
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179

SECRETARY OF STATE
ATTN: BANKRUPTCY/FRANCHISE
TAX DEPT.
TOWNSEND BUILDING
401 FEDERAL STREET, SUITE 1
DOVER, DE  19901

SECRETARY OF THE STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
PO BOX 898
DOVER, DE  19903

SECURITIES & EXCHANGE
COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES & EXCHANGE
COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: GEORGE S. CANELLOS,
REGIONAL DIRECTOR
3 WORLD FINANCIAL CENTER,
SUITE 400
NEW YORK, NY  10281-1022

SELDAL, MARIA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

SERGILE, AROL
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

SEWELL, JACQUELINE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

SHIWRAM, PREMRAJ
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

SHORE, MITCHELL

SHP HEALTH CARE SERVICES, LLC
2701 N. ROCKY POINT DRIVE
SUITE 1160
TAMPA, FL  33607

SHP HEALTH CARE SERVICES, LLC
C/O SHP SENIOR LIVING SERVICES
ATTN: JAMES M. MURPHY III
2701 NORTH ROCKY POINT DRIVE
SUITE 1160
TAMPA, FL  33607

SHP SENIOR LIVING SERVICES, LLC
10 ALMADEN BLVD.
SUITE #800
SAN JOSE, CA  95113

SHP SENIOR LIVING SERVICES, LLC
ATTN: JAMES M. MURPHY III
2701 NORTH ROCKY POINT DRIVE
SUITE 1160
TAMPA, FL  33607

SILLS, KRISTINA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

SIMMONS-MITCHELL, HORTEN
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

SIMON, CECILE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

SMARTT, GEORGE WENDELL
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

SMITH, ERICA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

SMITH, IMMANUEL
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

SMITHCO SERVICES INC
4420 GEORGIA AVE
WEST PALM BEACH, FL  33405

SOETARTO, SARAH
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

SOLENDER, MARLENE

SOUND PROOF

SOUTH EAST CUTLERY SERVICE INC
407 NE 44TH ST
WEST PALM BEACH, FL  33409

SOUTH FLORIDA AIR SOLUTIONS,
INC.
342 TONEY PENNA DR. #4
JUPITER, FL  33458

SOUTH FLORIDA AIR SOLUTIONS,
INC.
TRIMONT V. DEVONSHIRE, ET. AL.
C/O KAREN E. STEDMAN,
REGISTERED AGENT
3931 RCA BOULEVARD, SUITE 3101
PALM BEACH GARDENS, FL  33410

SOUTH FLORIDA JANITORIAL &
POOL
2119 N CONGRESS AVE
RIVIERA BEACH, FL  33404

SOUTHERN WINE & SPIRITS INC
1600 N.W. 163RD STREET
MIAMI, FL  33169

SPECIALTY GLASS OF PALM BEACHE
1440 SOUTHERN BLVD
WEST PALM BEACH, FL  33406

SQUIRE SANDERS (US) LLP
TRACI ROLLINS, ESQ.
1900 PHILLIPS POINT WEST
777 SOUTH FLAGLER DRIVE
WEST PALM BEACH, FL  33401

SQUIRE SANDERS (US) LLP
TRIMONT V. DEVONSHIRE, ET. AL.
TRACI ROLLINS, ESQ.
1900 PHILLIPS POINT WEST
777 SOUTH FLAGLER DRIVE
WEST PALM BEACH, FL  33401

ST HUBERT, MARIE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

ST VICTOR, JUILENE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

ST. JUSTE, WILDA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

STALLONE, COLETTE P
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

STAPLES BUSINESS ADVANTAGE
500 STAPLES DRIVE

STARNES, ERIC K.
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

STATE OF FLORIDA, DEPARTMENT
OF FINANCIAL SERVICES
BUREAU OF COLLATERAL
MANAGEMENT
200 E GAINES ST
TALLAHASSEE, FL  32399

STEIN, IRVING

STEPHENS, WINSOME
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

STERICYCLE, INC.
4245 MAINE AVE
EATON PARK, FL  33840

STERICYCLE, INC.
910 E 138TH ST
BRONX, NY  10454

STOKES, JESSICA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

STOLL HEALTH CARE CONSULTING
1008 PENNSYLVANIA AVE
ST. CLOUD, FL  34769

STROOCK & STROOCK & LAVAN LLP
TRIMONT V. DEVONSHIRE, ET. AL.
PAUL A. SHELOWITZ, ESQ.
ALISA M. TAORMINA, ESQ.
200 S. BISCAYNE BLVD., SUITE 3100
MIAMI, FL  33131

SULFRADIN, SUZE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

SULLIVAN, GLORIA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

SWEATLAND, ANDREW
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

SWING, SALLY

SWISS CHALET FINE FOODS
CORPORATE HEADQUARTERS
9455 NW 40TH STREET ROAD
DORAL, FL  33178-2377

SYBLISS, SEYMO
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

SYLVAIN, LAURIEUSE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

SYSCO, SFS OF SOUTHEAST FLORIDA
1999 FLORIDA 710
RIVIERA BEACH, FL  33404

TATUM, ASHLEY
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

TAYLOR, MARY

TECO PEOPLES GAS INC
702 N FRANKLIN ST
TAMPA, FL  33602

TECO PEOPLES GAS INC
702 N FRANKLIN ST
PO BOX 2562
TAMPA, FL  33601-2562

TECO PEOPLES GAS INC
702 NORTH FRANKLIN STREET
P.O. BOX 2562
TAMPA, FL  33601-2562

TEDDER, EMILY ANN
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

TEQUESTA LAWN CARE LLC
37 RUSSELL STREET
JUPITER, FL  33469

THEODORE, SYLMISE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

THOMAS, SOLANGE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

THOMAS, THERESA TAYLOR
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

THOMPSON, ALICE M
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

THOMPSON, SUZETTE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

THOMPSON, TRACY
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

TODD, JOHN
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

TRIMONT REAL ESTATE ADVISORS,
INC.
ATTN: JOHN E. D'AMICO AND PETER
HOELZLE
3424 PEACHTREE RD. NE, STE 2200
ATLANTA, GA  30326

TURNER, RANDALL HOWARD
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

ULISSE JOSEPH, MARGALITT
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

UNIQUE AUTO DETAILING, INC.
15466 WHISPERING WILLOW DR
WELLINGTON, FL  33414

UNITED STATES ATTORNEY'S
OFFICE
FOR THE DISTRICT OF DELAWARE
NEMOURS BUILDING
1007 ORANGE STREET
SUITE 700
WILMINGTON, DE  19801

UNIVERSAL COMPANIES, INC
18260 OAK PARK DR
ABINGDON, VA  24210

US BANK
80 S. 8TH ST. STE. 224
MINNEAPOLIS, MN  55402

US FOODS INC
9399 W. HIGGINS RD.
ROSEMONT, IL  60018

US MANAGED CARE SERVICES,LLC
2219 CLIMBING IVY DR
TAMPA, FL  33618

VALLIERE, LUSSAINT
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

VALVOLINE INSTANT OIL CHANGE
P.O. BOX 14000
LEXINGTON, KY  40512

VANVLEET, WAYNE
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

VARGAS, SILVIA A
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

VEGA ENTERPRISES
10751 SW 168TH ST
MIAMI, FL  33157-4129

VENELUS, MAKENSON
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

WALGREENS #13451
3401 PGA BLVD
SUITE 110
PALM BEACH GARDENS, FL  33410-
2823

WALKER-LAWSON, LETTRICIA
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

WALTON, PATRICIA
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

WASTE MANAGEMENT OF PALM BE
651 INDUSTRIAL WAY
BOYNTON BEACH, FL  33426

WEHNER, PAUL WILLIAM
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

WEISS, GLENNA

WELDER SERVICES, INC.
1725 EDSALL AVE
FT. WAYNE, IN  46803

WESTON, WALTER
CHATSWORTH AT PGA NATIONAL
347 HIATT DRIVE
PALM BEACH GARDENS , FL  33418

WHOLESALE LIGHTING SERVICE
1121 BRISTOL RD
MOUNTAINSIDE, NJ  07092

WIEMANN, CAROL

WILLIAMS, NORVILLE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

WINDSTREAM/NUVOX CORP
13680 NW 5TH ST STE 120
SUNRISE, FL  33325

WINDSTREAM/NUVOX CORP
TWO NORTH MAIN STREET
GREENVILLE, SC  29601

WINGS HEALTH CARE SOLUTIONS
35246 HWY 19 N, #303
PALM HARBOR, FL  34684

WINTDELLA, RENE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

WORKING COW HOMEMADE INC.
4711 34TH ST N
ST. PETERSBURG, FL  33714

WORLEY, DAVID
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

YORDT, RAQUEL
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

YOUNG, JEANIE M.
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

YP ADVERTISING
2247 NORTHLAKE PARKWAY
TUCKER, GA  30084

ZACHMAN, JOHN
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

ZEE MEDICAL, INC.
22 CORPORATE PARK
IRVINCE, CA  92606

ZELLES, CHRISTINE A.
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

ZETRENNE, CHRISTANIE
DEVONSHIRE AT PGA NATIONAL
350 DEVONSHIRE WAY
PALM BEACH GARDENS , FL  33418

Total: 576

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
-------------------------------------------------------------x
                                      :
In re:                                :  Chapter 11
                                      :
DEVONSHIRE PGA HOLDINGS, LLC,         :  Case No. 13-12460 (_____)
et al.,¹                              :
                                      :  (Joint Administration Pending)
Debtors.                              :
                                      :
-------------------------------------------------------------x
```

**DECALARATION OF DEBTORS' CONSOLIDATED LIST OF CREDITORS**

   In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "<u>Local Rules</u>"), a consolidated list of creditors (the "<u>List of Creditors</u>") of the above-captioned debtors and debtors in possession (each a "<u>Debtor</u>" and collectively, the "<u>Debtors</u>") is filed by attachment hereto.

   The List of Creditors has been prepared, on a consolidated basis, from the books and records of each of the Debtors.  The undersigned, the Chief Restructuring Officer of the Debtors, hereby certifies that the List of Creditors contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein.  To the extent practicable, the List of Creditors complies with Local Rule 1007-1(a).

---

[1]  The Debtors in these chapter 11 cases, along with the last four (4) digits of their taxpayer identification numbers, are: Devonshire PGA Holdings, LLC (2843), Devonshire at PGA National, LLC (2904), Chatsworth at PGA National, LLC (3412) and Chatsworth PGA Properties, LLC (3472).  The mailing address of each of the Debtors, solely for purposes of notices and communications, is 350 Devonshire Way, Palm Beach Garden, FL 33418.

The information contained in the List of Creditors is based on a review of the Debtors' books and records.  However, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors.  In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors for purposes of these chapter 11 cases.  Therefore, this listing does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may be asserted against the Debtors, or (ii) an acknowledgement of the validity or amount of any claims that may be asserted against the Debtors.


Dated: September 19, 2013                         */s/ Paul Rundell*
                                                  Paul Rundell
                                                  Chief Restructuring Officer for the Debtors